**Leroy MCCOY, also known as Malik A. Khabie, Appellant,**

v.

**Max MOBLEY, Deputy Director, Arkansas Department of Correction, Appellee,**

Linda Hunt, Nurse, North Central Unit, ADC; Bernard Williams, CMS, Infirmary Manager, East Arkansas Regional Unit, ADC; Melissa Hardin, Nurse, North Central Unit, ADC; Chris Spurlock, Nurse, North Central Unit, ADC; Vicki Bybee, Regional Vice–President of CMS; Tom Gensler, Regional Medical Director, CMS; Ella Taylor, RNP, East Arkansas Regional Unit (originally sued as Jane Doe); Thomas Hartmann, originally sued as "T. Hartman"; Mekka Morrison Spurlock, originally sued as "Mec-

---

1. The Honorable Stephen N. Limbaugh, United States District Judge for the Eastern District of Missouri.

ca Morrison"; Barbara Gilbert, originally sued as "B. Gilbert"; Brenda Spears Bearden, originally sued as "Brenda Spears," Defendants.

No. 02–2966.

United States Court of Appeals, Eighth Circuit.

Submitted June 2, 2003.

Decided June 6, 2003.

Before BOWMAN, MELLOY, and SMITH, Circuit Judges.

PER CURIAM.

In this interlocutory appeal, Arkansas inmate Leroy McCoy, a/k/a Malik A. Khabie, appeals the district court's [1] final order granting summary judgment to defendant Max Mobley, the Arkansas Department of Correction Deputy Director. In McCoy's 42 U.S.C. § 1983 complaint, he based his claim against Mobley, who is not a healthcare professional, on Mobley's responses, or lack thereof, to McCoy's grievances and letters about the allegedly inadequate medical care he was receiving. Having carefully reviewed the record, *see Jolly v. Knudsen*, 205 F.3d 1094, 1096 (8th Cir. 2000) (standard of review), we affirm.

We agree with the district court that McCoy failed to create a triable issue regarding his claim against Mobley. He offered nothing showing that Mobley was personally involved in his care, or that he facilitated, condoned, or ignored a known Eighth Amendment violation by prison

medical staff. *See Meloy v. Bachmeier*, 302 F.3d 845, 849 (8th Cir.2002) (supervisory liability under § 1983; prison medical director who lacks medical expertise cannot be liable for treating staff's diagnostic decisions, and prison officials cannot substitute their judgment for medical professional's prescription); *Jolly*, 205 F.3d at 1096 (for Eighth Amendment violation, inmate must show he had objectively serious medical need which prison officials knew of and deliberately ignored); *Moody v. St. Charles County*, 23 F.3d 1410, 1412 (8th Cir.1994) (to defeat summary judgment, party must substantiate allegations with sufficient probative evidence that would allow finding in his favor on more than mere speculation).

Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

1. The Honorable Henry L. Jones, Jr., United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).